*This case was not selected for publication in the Federal Reporter*
*NOT PRECEDENTIAL*

**Jeffrey GROPPI, Appellant**

v.

**Robert BOSCO, Director; Louis Borrelli, Probation Officer; Robert Massey, Probation Officer; Troy Williamson, Warden; Dave Moffat, Camp Administrator; Dr. Richard Williams, RDAP Director.**

No. 06–2552.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Under Third Circuit L.A.R. 27.4 and I.O.P. 10.6 Oct. 26, 2006.

Filed Dec. 12, 2006.

Jeffrey Groppi, Lewisburg, PA, pro se.

Before: RENDELL, SMITH and COWEN, Circuit Judges.

## OPINION OF THE COURT

PER CURIAM.

Jeffrey Groppi appeals the dismissal of his civil rights complaint by the United States District Court for the Middle District of Pennsylvania. We will affirm.

Groppi is currently incarcerated at the United States Penitentiary in Lewisburg, Pennsylvania (USP–Lewisburg). The State of Connecticut has issued a warrant for his arrest for failure to pay restitution as part of his sentence in an earlier, unrelated criminal matter. In February 2006, Groppi filed a complaint pursuant to 42 U.S.C. § 1983, seeking a declaratory judgment and injunctive relief. He alleges that issuance of the warrant has prevented him from participating in USP–Lewisburg's Drug Abuse Program at a halfway house and from receiving a furlough to visit his ailing son, in violation of his rights under the Fourteenth Amendment. The District Court dismissed the complaint. Groppi timely filed a notice of appeal.

We have appellate jurisdiction pursuant to 28 U.S.C. § 1291. When a complaint is dismissed for failure to state a claim, our review is plenary. *See Carino v. Stefan,* 376 F.3d 156, 159 (3d Cir.2004). We review de novo the District Court's decision with respect to personal jurisdiction. *See Pinker v. Roche Holdings, Ltd.,* 292 F.3d 361, 368 (3d Cir.2002).

■ We agree that the District Court lacked jurisdiction over the Connecticut defendants in this case.[1] *See Int'l Shoe Co. v. Washington,* 326 U.S. 310, 316, 66

---

1. The Connecticut defendants are three officials of the Connecticut Office of Adult Proba- tion.

S.Ct. 154, 90 L.Ed. 95 (1945) (a defendant must have certain minimum contacts with a forum such that the maintenance of a suit there does not offend traditional notions of fair play and substantial justice). We further agree with the District Court that Groppi has failed to state a claim for which relief may be granted against the defendants at USP–Lewisburg.[2] As the District Court explained, Groppi does not have a constitutional right to receive a furlough. *See* 28 C.F.R. § 570.30 ("A furlough is not a right, but a privilege granted an inmate under prescribed conditions"); *see also Bowser v. Vose*, 968 F.2d 105, 106–7 (1st Cir.1992) ("It is clear that the denial of a furlough implicates no inherent liberty interest"). Moreover, Groppi does not have a constitutional right to participate in the drug treatment program. *See Moody v. Daggett*, 429 U.S. 78, 88 n. 9, 97 S.Ct. 274, 50 L.Ed.2d 236 (1976) (Congress has given prison officials full discretion to determine eligibility for rehabilitative programs, and prisoners thus have no statutory or constitutional entitlement sufficient to invoke due process).

For the foregoing reasons, we will affirm the District Court's judgment. Groppi's motions for expedited appeal and emergency stay of probation violator warrant, and for appointment of counsel are denied. *See Tabron v. Grace*, 6 F.3d 147, 155–56 (3d Cir.1993).

*This case was not selected for publication in the Federal Reporter*

*NOT PRECEDENTIAL*

---

2. The USP–Lewisburg defendants are the warden, camp administrator, and Drug Abuse Program director at the institution.